**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____    Chapter  11

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | STUDIOKAZA MOBILI, LLC |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 82-1125360 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 6711 NE 4th Ave.<br>Miami, FL 33138<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Miami-Dade<br>County | **Location of principal assets, if different from principal place of business**<br>6711 NE 4th Ave. Miami, FL 33138<br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    www.studiokaza.com

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   STUDIOKAZA MOBILI, LLC _____   Case number (*if known*) _____
         Name

**7. Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. Check *all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District _____ | | When _____ | | Case number _____ | |
| | District _____ | | When _____ | | Case number _____ | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor _____ | | | Relationship _____ |
|---|---|---|---|
| District _____ | | When _____ | Case number, if known _____ |

| Debtor | STUDIOKAZA MOBILI, LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds** .

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☒ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   STUDIOKAZA MOBILI, LLC                                    Case number (*if known*)
_____              _____
Name

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    December 27, 2023
                   MM / DD / YYYY

X   /s/ Marco Andrade                              Marco Andrade
_____           _____
Signature of authorized representative of debtor Title    Printed name

Authorized Representative, Operations Vice President

**18. Signature of attorney**

X   /s/ Morgan Edelboim                            Date   December 27, 2023
_____                  _____
Signature of attorney for debtor                          MM / DD / YYYY

Morgan B. Edelboim
_____
Printed name

Edelboim Lieberman Revah  PLLC
_____
Firm name

20200 W. Dixie Hwy
Suite 905
Miami, FL 33180
_____
Number, Street, City, State & ZIP Code

Contact phone   _____    Email address   morgan@elrolaw.com
                                                    _____

 FL
_____
Bar number and State

**Fill in this information to identify the case:**

Debtor name     STUDIOKAZA MOBILI, LLC

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   December 27, 2023    **X**   /s/ Marco Andrade
                                       Signature of individual signing on behalf of debtor

                                       Marco Andrade
                                       Printed name

                                       Authorized Representative, Operations Vice President
                                       Position or relationship to debtor

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of Florida

In re   <u>STUDIOKAZA MOBILI, LLC</u>      Case No. <u> </u>

                           Debtor(s)       Chapter <u>  11  </u>

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| Gian Paola D'Aquino | Manager | | 65% |
| Silva Gandelman Dafenback | Manager | | 35% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

         I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   <u>December 27, 2023</u>         Signature   <u>/s/ Marco Andrade</u>

                                                    <u>Marco Andrade</u>

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of Florida

In re    STUDIOKAZA MOBILI, LLC            Case No. _____

                            Debtor(s)        Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Authorized Agent and Operations Vice President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    December 27, 2023                    /s/ Marco Andrade

                                             Marco Andrade /Authorized Representative,
                                             Operations Vice President
                                             Signer/Title

# United States Bankruptcy Court
## Southern District of Florida

In re    STUDIOKAZA MOBILI, LLC

Debtor(s)

Case No.

Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    STUDIOKAZA MOBILI, LLC    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

December 27, 2023

Date

/s/ Morgan Edelboim

Morgan B. Edelboim
Signature of Attorney or Litigant
Counsel for    STUDIOKAZA MOBILI, LLC
Edelboim Lieberman Revah PLLC
20200 W. Dixie Hwy
Suite 905
Miami, FL 33180
 Fax:
morgan@elrolaw.com

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | STUDIOKAZA MOBILI, LLC |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF FLORIDA |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Almon Glenn Braswell 3711 Battersea Road Miami, FL 33133 | | Rent | Unliquidated | | | $95,994.96 |
| AMG Marketing 1815 PURDY AVE Miami Beach, FL 33139 | | Services | | | | $53,255.00 |
| Chase Bank 383 Madison Avenue New York, NY 10017 | | Line of Credit | | | | $40,000.00 |
| Fernando Machado 12540 Alamanda Drive North Miami, FL 33181 | | | | | | $29,000.00 |
| Florida Department of Revenue 3750 NW 87th Ave Ste 300 Miami, FL 33178-2430 | | | | | | $70,721.58 |
| Kitchens Industria e Comercia Ltda Rod. Presidente Dutra, km 211 Bonsucesso - Guarulhos - SP | | Inventory | | | | $311,637.30 |
| Kitchens Industria e Comercio Ltda Rod. Presidente Dutra, km 211 Bonsucesso - Guarulhos - SP | | Inventory | | | | $137,705.58 |
| La Cuisine Appliances 2005 NW 115 Ave Miami, FL 33172 | | | | $40,138.67 | $0.00 | $40,138.67 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    STUDIOKAZA MOBILI, LLC                                    Case number *(if known)* _____
                    Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| La Cuisine Appliances 2005 NW 115 Ave. Miami, FL 33172 | | | | $28,004.00 | $0.00 | $28,004.00 |
| Milenio Office Ind e Com de Moveis RUA CECILIA DO REGO ALMEIDA S/N LOTES 20 E 21 CONDOMINIO EMPRESARIAL PALHO?A - BAIRRO BREJARU CEP 88133-560 | | Inventory | | | | $35,269.52 |
| Neobox Industria e Comercio de Moveis Ei RUA DOUGLAS , 71 JARDIM CANADA, NOVA LIMA MG CEP 34007648 | | Inventory | | | | $31,821.16 |
| Paola Gian D'aquino and Marco Andrade 8011 NE Bayshore Ct Miami, FL 33138 | | Loan | | | | $80,000.00 |
| Portobello America Inc PO Box 7, , Baxter, TN 38544 | | Goods and Services | | | | $23,112.31 |
| Rsj Development Group 11845 SW 13 CT Hollywood, FL 33025 | | | | | | $94,495.75 |
| Silvia Gandelman Danfenback Via Condotti, 161 Spazio Verde, Botucatu - Sp, ep 18607-777, Brasil | | Loan | | | | $168,000.00 |
| Stone Systems of South FL 3501 NW 16th St , Fort Lauderdale, FL 33311-4157 | | Goods and Services | | | | $22,922.70 |
| Stone Systems of South Florida 3501 NW 16th Street Fort Lauderdale, FL 33311-4157 | | Goods and Services | | | | $46,539.19 |
| StudioKaza, LLC 6711 NE 4th Avenue Miami, FL 33138 | | Payroll Tax | | | | $48,066.44 |

Debtor    STUDIOKAZA MOBILI, LLC
_____    Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Tech Squad LLC. 544 NW 77th St Boca Raton, FL 33487 | | Goods and Services | | | | $116,262.00 |
| Weston Nissan Volvo 3650 Weston Road Fort Lauderdale, FL 33331 | | 2021 Volvo XC90VIN#YV4A22 PL6M16971116Lea sed Vehicle | | $66,000.00 | $0.00 | $66,000.00 |

```
A.C.M. Life Planning LLC
533 NE 52nd Terrace
Miami, FL 33137


Adhila Santos dos Anjos
Av. Bernardino De Campos, 580, ap Pompei
CEP: 11.065-000, Brazil


Almon Glen Braswell Jr.
3711 Battersea Road
Miami, FL 33133


Almon Glenn Braswell
3711 Battersea Road
Miami, FL 33133


AMG Marketing
1815 PURDY AVE
Miami Beach, FL 33139


Bizzoto Italia Srl
Via Don Peruzzi, 15 - 36027 - S. Anna di


Brw Floors Inc dba Indusparquet USA
201 S Biscayne Blvd - Suite 1200
Miami, FL 33131


CBRE, Inc.
2117 P.O. Box 406588
Atlanta, GA 30384-6588


CFG Merchant Solutions, LLC
180 Maiden Ln 15th Fl
New York, NY. 10005
New York, NY 10005


Cgs Ind e Comercio de Moveis Ltda
RUA ELCEMINO BERTUOL N 250, BAIRRO AREA


Chase Bank
383 Madison Avenue
New York, NY 10017


Citizens Bank
1441 Brickell Ave Ste. 100
Miami, FL 33131


City Furniture - Synchrony Bank
140 Wekiva Springs Road, Longwood, FL 32
Longwood, FL 32779


Clean New
1948 NE 148th Street
Miami, FL 33181
```

Department of Treasury
Internal Revenue Service
Kansas City, MO 64999


Dome Solutions LLC
10185 COLLINS AVE #1016
Miami Beach, FL 33154


Eduardo Granit Inc
21 NW 184 TER
Miami, FL 33169


Epic Advance


Essenza Design Industria de Moveis Ltda
Rua 13 de Maio, 300 SAO LUIZ ANTONIO PRA


Fbs Solutions
1001 Brickell Bay Drive Suite 1202
Miami, FL 33131


Feeling Estofados Ltd
Rua Frida Piske Krueger
601 Bairro Barra  Do Rio Cerro, CEP 8926


Fernando Machado
12540 Alamanda Drive
North Miami, FL 33181


Florida Department of Revenue
3750 NW 87th Ave Ste 300
Miami, FL 33178-2430


Fox Capital Group, Inc.
140 Broadway, 46th FL
New York, NY 10005


Home Depot
P.O. Box 2153 B
Birmingham, AL 35287


Hotwire Communications
P.O. Box 1187 Bala
Bala Cynwyd, PA 19004


Ideal Shower
20018 W OAKMONT CIRCLE
Hialeah, FL 33015


Internal Revenue Service
Centralized Insolvency Operation
POB 7346
Philadelphia, PA 19101

Jaipur Living Inc.
1800 Cherokee Parkway
Acworth, GA 30102


Kitchens Industria e Comercia Ltda
Rod. Presidente Dutra, km 211 Bonsucesso


Kitchens Industria e Comercio Ltda
Rod. Presidente Dutra, km 211 Bonsucesso


La Cuisine Appliances
2005 NW 115 Ave
Miami, FL 33172


LG Funding, LLC
1218 Union Street
Brooklyn, NY 11225


LZN, LLC
770 Claughton Island Drive Apt 404
Miami, FL  33131


Maiori Casa
Rua João Loprete. 103
Vila São João - Guarulhos - SP.


Marble of the World
4185 NW 77th Ave
Miami, FL 33166


Mariana LLC
335 Cypress Drive
Key Biscayne, FL 33149


Mayara Saccochi Pospischek
Rua Dr. Silvino Canuto Abreu 386, Unit 1
Paulo/SP - CEP 04624-050, Brazil


Metro Ford Inc.
9000 NW 7th Avenue
Miami, FL 33150


Milena Vieira Dlugosz


Milenio Office Ind e Com de Moveis
RUA CECILIA DO REGO ALMEIDA S/N LOTES 20


Minori Casa
10307 NW 62nd Street
Miami, FL 33178

Moab 2, Inc.
Attn: Moe Hachem
7455 N.E. 2nd Avenue
Miami, FL 33138


MOAB 2, Inc.
7455 NE 2nd Avenue
Miami, FL 33138


Neobox Industria e Comercio de Moveis Ei
RUA DOUGLAS , 71 JARDIM CANADA, NOVA LIM


Newlance Finance Company
123 S. Broad Street, 17th FL
Philadelphia, PA 19109


NewLane Finance Company
123 Broad Street, 17th Floor
Philadelphia, PA 19109


Nor Fabrics
4786 SW 72 AVENUE
Miami, FL 33155


Oakwood Business Funding
101 Chase Avenue
Lakewood, NJ


Paola Gian D'aquino and Marco Andrade
8011 NE Bayshore Ct
Miami, FL 33138


Portobello America Inc
PO Box 7, ,
Baxter, TN 38544


Renata Rosemblit
7900 Tatum Waterway Drive, Apt 506,
Miami Beach, FL 33141


Renato Wilmersdorfer
10260 NW 63 TER
Miami, FL 33178


Rodrigo Machado Andrade


Rsj Development Group
11845 SW 13 CT
Hollywood, FL 33025


S & M Group Corp (Mauricio)
7345 NW 79th Terrance
Miami, FL 33166

Seabrook Funding


Sergio Mizrahy
4779 Collins Ave
Miami Beach, FL 33140


Silvia Gandelman Danfenback
Via Condotti, 161 Spazio Verde, Botucatu
ep 18607-777, Brasil


Star Capital NY, LLC
1846 - 50th Street
Brooklyn, NY 11204


Stone Systems of South FL
3501 NW 16th St ,
Fort Lauderdale, FL 33311-4157


Stone Systems of South Florida
3501 NW 16th Street
Fort Lauderdale, FL 33311-4157


StudioKaza, LLC
6711 NE 4th Avenue
Miami, FL 33138


Syscomex Comercial Importadora Exportado
Av. Alvaro Machado Pedrosa, 413 - Parada


Taycor Financial
222 N. PCH Suite 675
El Segundo, CA 90245


Team Logic
5885 Bridge Spring Rd
Frederick, MD 21704


Tech Squad LLC.
544 NW 77th St
Boca Raton, FL 33487


TF Group, Inc. - Contracts Dept
3740 NE 2nd Avenue
Miami, FL 33137


Trendy Rugs Corp
230 N Dixie Hwy Bay #21
Hollywood, FL 33020


True Green Cleaning and Maintenance Ser
P.O. Box 531034
Miami, FL 33153

```
Trust Pay
2421A North University Drive
Coral Springs, FL 33065


Ulivi Salotti
Vila Sant'Itario Sud 109 - 56021 Cascina


Upgrade
2 North Central Ave. Flr 10
Phoenix, AZ 85004


Upstar
2950 S Delaware St #300
San Mateo, CA 94403


Vieira Servicos Design & Paisagismo
Rua Sao Tomé, 119 - cj 97 - Vila Olimpia


Ville Decor Industria de Moveis e Comple
Rod. RS 122 KM 97,4 Bairro Distrito Indu


Weston Nissan Volvo
3650 Weston Road
Fort Lauderdale, FL 33331


Yumisbet Gonzalez
711 SW 5th St Apt 3
Dania, FL 33004


Zanella International LLC
7429 Riviera Blvd - Unit 7,
Hollywood, FL 33023
```

## WRITTEN CONSENT OF THE MEMBERS AND MANAGERS OF
## STUDIOKAZA MOBILI, LLC

Through this Unanimous Written Consent, the members of STUDIOKAZA MOBILI LLC (the "Company"), on December 27, 2023, the following resolutions have been adopted by all of the members, a Florida limited liability company:

**BE IT RESOLVED** that notwithstanding any term(s) or provision(s) (the "Other Provisions") of any agreement(s) or understanding(s) to the contrary to which the Company is a party, whether written or verbal ("Other Agreements"), and to the extent there are any such Other Provisions or Other Agreements, these resolutions shall hereby control, supersede and replace such Other Provisions, and any such Other Agreements are hereby modified to reflect the terms and provisions set forth in these resolutions.

**BE IT FURTHER RESOLVED** that the Company authorizes and empowers Marco Andrade, as the Manager and (the "Authorized Person") to file a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Florida (Miami Division) on behalf of the Company, which filing is hereby approved (the "Chapter 11 Proceedings"); and

**BE IT FURTHER RESOLVED** that the Authorized Person is hereby authorized and directed, in the name of the Company and on its behalf, to seek such orders from the Bankruptcy Court, including without limitation, orders regarding the operation of the business and the financing thereof, as any of them may deem necessary or advisable during the pendency of the Chapter 11 Proceedings, including taking any and all action necessary to comply with the duties and obligations of the Company under and related to the Bankruptcy Code, and in connection therewith, to execute and file with the Bankruptcy Court such motions, applications, pleadings, certifications, affidavits or other materials, including a disclosure statement and plan of reorganization, as the Authorized Person may deem necessary or advisable and to retain all assistance from legal counsel, accountants, consultants and other professionals, and to take any and all actions, as they, or any one of them, deem necessary or advisable with respect to the Chapter 11 Proceedings; and

**BE IT FURTHER RESOLVED**, that the Authorized Person is hereby authorized to immediately take any and all actions necessary to effectuate an orderly and efficient bankruptcy filing so as to maximize the value of such assets for the benefit of creditors in the Chapter 11 Proceedings; and

**BE IT FURTHER RESOLVED** that the Company, through its Authorized Person, is authorized (i) to retain the law firm of Edelboim Lieberman Revah PLLC ("ELR") as general bankruptcy counsel to render legal services to and to represent the Company in connection with the Chapter 11 Proceedings and any other matters in connection therewith, including without limitation, in the preparation and prosecution of the Chapter 11 case and all proceedings arising out of or related thereto upon such terms as set forth in the Engagement Agreement; and (ii) subject to Bankruptcy Court of approval, to retain on behalf of the Company such other professionals that the Company deems necessary or advisable to represent or assist the Company as is necessary in connection with the Chapter 11 Proceedings upon such terms as are necessary; and

**BE IT FURTHER RESOLVED** that the Company is hereby authorized to pay ELR a retainer in an amount agreed to by the Company through the Authorized Person and ELR up to $50,000.00 for bankruptcy costs and services plus such other amounts as set forth in the Engagement Agreement and as authorized by the United States Bankruptcy Court; and

**BE IT FURTHER RESOLVED**, that the Authorized Person of the Company is hereby authorized, empowered and directed to do all things and to take all actions which such officers may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**BE IT FURTHER RESOLVED,** that any and all actions previously taken by any director, member, manager, officer, employee or agent of the Company regarding or related to the Company's liquidation and/or restructuring or the subject matter of any and all of the foregoing resolutions are hereby ratified, confirmed and approved in all respects; and

**BE IT FURTHER RESOLVED**, that the members are authorized to execute these resolutions in counterparts, each of which shall constitute an original, and all of which shall constitute one articulation of these members' resolutions and that the members may execute via an electronic signature and provide the executed resolution in electronic format; and

**BE IT FURTHER RESOLVED** that the foregoing resolutions shall be effective as of the December 27, 2023.

**STUDIOKAZA MOBILI, LLC**

By: _____
Gian Paola D'aquino
As Manager and Member (65% owner)


By: _____
Silvia Gandelman Dafenback
As Manager and Member (35% owner)


By: _____
Marco Andrade
As Authorized Representative

STUDIOKAZA MOBILI LLC.
BB AMERICAS BANK | ACCOUNT: 1000435915

**2023**

### STUDIOKAZA MOBILI LLC. 2023

| | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUN | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | |
| GROSS SALES | | | 26,133.56 | 0.00 | 11,552.88 | 140,684.00 | 130,923.84 | 231,932.80 | 176,151.84 | 53,528.37 | 0.00 | | 770,907.29 |
| SALES TAXES | | | | 0.00 | | | | | | | 0.00 | | 0.00 |
| NET SALES | | | 26,133.56 | 0.00 | 11,552.88 | 140,684.00 | 130,923.84 | 231,932.80 | 176,151.84 | 53,528.37 | 0.00 | | 770,907.29 |
| ADVISORY, SERVICES AND PROJECTS | | | 279,749.40 | 76,275.74 | 61,928.39 | 367,251.03 | | 7,190.73 | 34,875.00 | 112,230.64 | 14,798.92 | | 954,299.85 |
| **TOTAL NET REVENUE** | 0.00 | 0.00 | 305,882.96 | 76,275.74 | 73,481.27 | 507,935.03 | 130,923.84 | 239,123.53 | 211,026.84 | 165,759.01 | 14,798.92 | 0.00 | **1,725,207.14** |
| **OTHER REVENUES** | | | | | | | | | | | | | |
| ADVISORY SERVICES SK|SKM | | | 880.00 | | | | | 700.00 | | | | | 1,580.00 |
| TRANSFER SKM ACCOUNTS | | | | | 42,250.00 | | 17,442.00 | 5,100.00 | 8,652.33 | 1,700.00 | 4,500.00 | | 79,644.33 |
| LOAN RECEIVED | | | | 12,000.00 | | | | | | | | | 12,000.00 |
| INVESTMENT | | | | | | | | | | | | | 0.00 |
| OTHER INCOME | | | | | | | | 5,000.00 | | | | | 5,000.00 |
| REVERSAL| REFUND | | | 2,680.00 | 3.99 | 76.26 | | 0.28 | 3,497.74 | 926.51 | 10,850.89 | 18,162.38 | | 36,198.05 |
| **TOTAL OTHER REVENUES** | 0.00 | 0.00 | 3,560.00 | 12,003.99 | 42,326.26 | 0.00 | 17,442.28 | 14,297.74 | 9,578.84 | 12,550.89 | 22,662.38 | 0.00 | **134,422.38** |
| **TOTAL REVENUES** | 0.00 | 0.00 | 309,442.96 | 88,279.73 | 115,807.53 | 507,935.03 | 148,366.12 | 253,421.27 | 220,605.68 | 178,309.90 | 37,461.30 | 0.00 | **1,859,629.52** |
| **COST OF GOOD SOLD** | | | | | | | | | | | | | |
| CARPENTRY | | | 5,850.00 | | | | | | | | | | 5,850.00 |
| COMISSION | | | 16,803.66 | | | | | 2,507.05 | 6,542.20 | | | | 25,852.91 |
| CURTAIN | | | 382.07 | 2,673.21 | 668.30 | | | | | | | | 3,723.58 |
| FREIGHT | DELIVERY| INTERNATIONAL SHIPPING | | | 17,726.61 | 2,916.66 | 11.02 | 9,920.26 | 12,419.49 | 536.58 | 3,023.54 | 1,429.28 | | | 47,118.44 |
| FURNITURE |RUG|LIGHTING | | | 13,702.56 | 2,285.77 | 740.07 | 21,289.24 | 32,207.27 | 6,595.48 | 7.71 | 3,502.02 | | | 80,330.12 |
| KITCHENS | | | | | | 37,472.34 | | | | 5,535.82 | | | 43,008.16 |
| LA CUISINE APPLIANCES | | | 308.16 | | | 5,675.50 | | | | | | | 5,983.66 |
| REMODELING | GC AND PERMITS | | | 13,132.00 | | | 8,000.00 | | 10,000.00 | 5,000.00 | 20,000.00 | | | 56,132.00 |
| REMODELING LABOR | | | 12,752.50 | 1,400.00 | | | | | | | | | 14,152.50 |
| REMODELING SUPPLIES | | | 5,045.08 | 1,028.93 | 530.34 | 537.90 | 851.34 | 1,502.18 | 685.91 | 716.29 | 111.32 | | 11,009.29 |
| SERVICES| BENEFITS (KITCHENS ASSEMBLY) | | | 12,500.00 | | | | | | | | | | 12,500.00 |
| SERVICES COST | | | 4,783.85 | | 1,575.41 | | | | | | | | 6,359.26 |
| SUPPLIES (MARBLE | MIRROR | FLOOR) | | | 12,280.00 | 5,765.00 | | 500.00 | | | 5,656.98 | | | | 24,201.98 |
| STONE SYSTEMS | COSENTINO | | | | | | 10,999.98 | | 5,717.88 | | | | | 16,717.86 |
| WALLPAPER | | | 2,056.54 | 900.00 | | 1,377.77 | | | | | | | 4,334.31 |
| **TOTAL COST OF GOOD SOLD | DIREC** | 0.00 | 0.00 | 117,323.03 | 16,104.57 | 3,525.14 | 95,772.99 | 45,478.10 | 26,859.17 | 20,916.34 | 31,183.41 | 111.32 | 0.00 | **357,274.07** |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| BANK CHARGES | | | 2,150.00 | 825.00 | 525.00 | 1,425.00 | 985.18 | 1,145.50 | 935.00 | 1,240.00 | 365.01 | | 9,595.69 |
| FUEL | | | 278.87 | 112.78 | | | | | | | | | 391.65 |
| INSURANCE | | | 4,155.85 | 239.33 | 269.34 | 9,959.27 | 3,035.37 | 2,833.29 | 3,602.28 | 3,059.26 | 621.48 | | 27,775.47 |
| IT | | | 1,687.19 | 408.28 | 1,093.71 | 1,271.99 | 2,594.59 | 1,360.05 | 484.75 | 964.27 | 220.99 | | 10,085.82 |
| MARKETING|ADVERTISING | | | 8,614.49 | 5,874.52 | 451.12 | 10,074.13 | 364.60 | 5,259.82 | 381.10 | 1,517.21 | 7,359.50 | | 39,896.49 |
| MEALS AND ENTERTAINMENT | | | 712.03 | 174.93 | 984.55 | 280.16 | 99.12 | 87.70 | | | | | 2,338.49 |
| OFFICE EXPENSES | | | 2,240.42 | 535.00 | 690.12 | 535.00 | 1,038.78 | 535.00 | | 1,129.00 | | | 6,703.32 |
| OFFICE SUPPLIES | | | | | 353.50 | 213.43 | 389.34 | 5.01 | 101.65 | 143.29 | | | 1,206.22 |
| OUTSOURCING | | | 23,929.92 | 2,974.64 | 4,650.08 | 4,088.75 | 1,556.94 | 9,893.71 | 7,333.81 | 7,197.88 | 3,069.64 | | 64,695.37 |
| PARKING|OTHERS|TOLLS | | | 250.00 | 767.50 | 919.01 | 1,465.80 | 1,069.50 | 686.26 | 762.50 | 762.50 | 762.50 | | 7,445.57 |
| PAYROLL | | | 3,524.84 | | | | | | | | | | 3,524.84 |
| PAYROLL TAXES | | | | | | | | | | | | | 0.00 |
| PORTUGAL | | | 11,259.40 | 3,540.33 | 3,732.63 | 3,815.33 | | 4,981.40 | 3,753.91 | 7,352.36 | | | 38,435.36 |
| PRO LABORE | | | 27,147.25 | 3,793.74 | 400.00 | 2,318.34 | | 893.74 | 400.00 | 2,227.48 | | | 37,180.55 |
| PROFESSIONAL FEES | | | 16,378.34 | - | - | 16,146.54 | 3,190.00 | 3,185.00 | 2,500.00 | 6,780.50 | | | 48,180.38 |
| RENT STORE DD | | | | | 38,713.66 | 87,736.66 | 64,950.93 | 57,450.93 | | 45,198.55 | | | 294,050.73 |
| RENT LOFT MIDTOWN | | | | | | 4,493.65 | | 4,493.65 | | | | | 8,987.30 |
| RENT WAREHOUSE | | | 13,045.64 | | 13,045.64 | 13,045.64 | 13,238.91 | 13,238.91 | 9,856.71 | 10,842.38 | 22,670.43 | | 108,984.26 |
| TAXES | | | | | 689.18 | 983.51 | 452.78 | | | | | | 2,125.47 |
| TRAVEL | | | 2,000.00 | | | | 1,856.72 | | | | | | 3,856.72 |
| UTILITIES | | | 3,246.89 | 1,783.12 | 1,608.72 | 3,983.81 | 1,892.22 | 1,863.44 | 1,671.79 | 3,120.30 | 1,372.73 | | 20,543.02 |
| **TOTAL OPERATING EXPENSES** | 0.00 | 0.00 | 120,621.13 | 21,029.17 | 68,126.26 | 161,837.01 | 96,714.98 | 107,913.41 | 31,783.50 | 91,534.98 | 36,442.28 | 0.00 | **736,002.72** |
| **OTHER EXPENSES** | | | | | | | | | | | | | |
| ADVISORY SERVICE EXPENSES SK|SKM | | | 44,800.00 | 10,243.00 | 11,050.00 | 22,000.00 | 16,962.52 | 22,060.00 | 19,250.00 | 8,700.00 | | | 155,065.52 |
| AUTO LEASE | | | 509.00 | 509.00 | 0.00 | 1,059.50 | | 509.00 | | 299.21 | | | 2,885.71 |
| CAPITAL EXPENDITURE | | | 600.00 | | 800.24 | | | 1,600.48 | | | | | 4,801.44 |
| FIXED ASSET | | | 4,685.69 | 2,338.96 | 850.31 | 2,399.18 | 117.89 | 2,338.78 | 1,728.78 | 2,338.78 | 117.89 | | 16,916.26 |
| TRANSFER SKM ACCOUNTS | | | | 24,430.00 | 15,000.00 | 72,380.00 | 19,645.00 | 68,000.00 | 31,060.00 | 54,100.00 | 13,000.00 | | 297,615.00 |
| LOAN PAYMENT | | | 1,600.00 | 31,787.09 | 15,101.54 | 90,647.87 | 31,768.24 | 23,992.61 | 17,468.47 | 76,568.24 | | | 288,934.06 |
| **TOTAL OTHER EXPENSES** | 0.00 | 0.00 | 52,394.93 | 69,308.05 | 43,602.33 | 189,286.79 | 68,493.65 | 118,500.87 | 69,507.25 | 142,006.23 | 13,117.89 | | **766,217.99** |
| **TOTAL EXPENSES** | 0.00 | 0.00 | 290,339.09 | 106,441.79 | 115,253.73 | 446,896.79 | 210,686.73 | 253,273.45 | 122,207.09 | 264,724.62 | 49,671.49 | 0.00 | **1,859,494.78** |
| **CASH FLOW** | 0.00 | 0.00 | 19,103.87 | (18,162.06) | 553.80 | 61,038.24 | (62,320.61) | 147.82 | 98,398.59 | (86,414.72) | (12,210.19) | | **134.74** |
| **FURNITURE INVENTORY** | | | | | | | | | | | | | **240,509.91** |

### BALANCE CASH BANK

| BANK STATEMENT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEGINING BALANCE | | | $ - | $ 19,103.87 | $ 941.81 | $ 1,495.61 | $ 62,533.85 | $ 213.24 | $ 361.06 | $ 98,759.65 | $ 12,344.93 | |
| ENDING BALANCE | | | $ 19,103.87 | $ 941.81 | $ 1,495.61 | $ 62,533.85 | $ 213.24 | $ 361.06 | $ 98,759.65 | $ 12,344.93 | $ 134.74 | |
| | | - | 19,103.87 | (18,162.06) | 553.80 | 61,038.24 | (62,320.61) | 147.82 | 98,398.59 | (86,414.72) | (12,210.19) | - |

BB AMERICAS BANK
STUDIOKAZA MOBILI LLC.
ACCOUNT: 1000435915

| Form **1065** | | U.S. Return of Partnership Income | | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , 2022, ending _____ , 20 _____ .

Go to *www.irs.gov/Form1065* for instructions and the latest information.

**2022**

| **A** Principal business activity | Name of partnership | **D** Employer identification number |
|---|---|---|
| Design-Remodel | StudioKaza Mobili LLC | 82-1125360 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| Services | 3740 NE 2nd Ave | 04-06-2017 |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| 238900 | Miami, FL 33127 | $ 649,916 |

**Type or Print**

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☒ Address change **(5)** ☒ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: ____2____

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales . . . . . . . . . . . . . . . . | **1a** | 2,287,969 | |
| **b** | Returns and allowances . . . . . . . . . . . . . . . . | **1b** | | |
| **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . | **1c** | 2,287,969 |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . | **2** | 1,419,863 |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . | **3** | 868,106 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . . . . | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . . . | **6** | |
| **7** | Other income (loss) (attach statement) . . . . . . . . . . . . . **Statement #2** . . | **7** | 188,825 |
| **8** | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . . . . . . | **8** | 1,056,931 |

### Deductions (see instructions for limitations)

| | | | | |
|---|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits). . . . . . . . . . . | **9** | 36,000 |
| **10** | Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 435,482 |
| **14** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . **Wks.Tax/Lic.** . . | **14** | 10,735 |
| **15** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 77,520 |
| **16a** | Depreciation (if required, attach Form 4562) . . . . . | **16a** | 60,768 | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return . . . | **16b** | | **16c** | 60,768 |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . . . . . . . | **17** | |
| **18** | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| **19** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| **20** | Other deductions (attach statement) . . . . . . . . . . . . . **Statement #4** . . | **20** | 397,511 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20. . . . . . . . . . | **21** | 1,018,016 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . . . . . | **22** | 38,915 |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method - completed long-term contracts (attach Form 8697) . . . | **23** | |
| **24** | Interest due under the look-back method - income forecast method (attach Form 8866) . . . . . . | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . . . . | **25** | |
| **26** | Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . . . . . . | **27** | |
| **28** | Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . . . . . | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . . . . . . | **30** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member: Gian Paola DAquino     Date: 10-09-2023

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| Ms. Cusido Macias, EA | | 10-09-2023 | | P01627187 |
| Firm's name | Trust Pay Corporation | | Firm's EIN | 46-2207328 |
| Firm's address | 2421A N University Dr | | | |
| | Coral Springs, FL 33065 | | Phone no. | (754)444-2555 |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **1065** (2022)

Form 1065 (2022)   **StudioKaza Mobili LLC**                    82-1125360          Page **2**

| Schedule B | Other Information |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| | | | | |
|---|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other: | |

| | | | Yes | No |
|---|---|---|---|---|
| **2** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership  . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership  . . . . . . . . . . . . . . **SEE 1065B1** . . | | X | |
| **3** | At the end of the tax year, did the partnership: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| | | | Yes | No |
|---|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . | | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  . . . . . . . . . . . . . . . . | | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions  . . . . . . . . . . . . . . . . | | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . | | | X |
| | See instructions for details regarding a section 754 election. | | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . | | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . | | | X |

EEA                                                                      Form **1065** (2022)

Form 1065 (2022)   **StudioKaza Mobili LLC**                                82-1125360        Page **3**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership . . . . . . . . . . . . . . | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0 | | |
| **16 a** | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . . | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **18** | Enter the number of partners that are foreign governments under section 892 . . . . . . . . . . . . . . | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . . . . . | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . . . . . . | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership _____ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage:            By vote:            By value: | | |
| **29** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **30** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions . . . . . . . . . | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | **Gian Paola DAquino** | | |
|---|---|---|---|
| U.S. address of PR | **8011 NE Bayshore Ct** <br> **Miami FL 33138** | U.S. phone number of PR | **(305)607-9227** |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

EEA                                                                                     Form **1065** (2022)

Form 1065 (2022)     **StudioKaza Mobili LLC**                                    82-1125360          Page **4**

| Schedule K | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . . | | **1** | 38,915 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . | | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . . . . . . . . | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | | |
| | **c** | Total. Add lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . . . | | **4c** | |
| | **5** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | **b** | Qualified dividends **6b** **c** Dividend equivalents **6c** | | | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . | | **9a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . | **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . | **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . | | **10** | |
| | **11** | Other income (loss) (see instructions) Type: | | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . | | **12** | |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13a** | |
| | **b** | Investment interest expense . . . . . . . . . . . . . . . . . . . . . . | | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type: **(2)** Amount: | | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type: | | **13d** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . | | **14a** | 25,295 |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . | | **14b** | |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . | | **14c** | 687,005 |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . | | **15a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . . . | | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: | | **15d** | |
| | **e** | Other rental credits (see instructions) Type: | | **15e** | |
| | **f** | Other credits (see instructions) Type: | | **15f** | |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance . . . . . . . . . . ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . | | **17a** | |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . | | **17b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . | | **17c** | |
| | **d** | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . | | **17d** | |
| | **e** | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . | | **17e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . | | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . | | **18a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . | | **18b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . | | **18c** | |
| | **19a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . | | **19a** | 129,099 |
| | **b** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . | | **19b** | |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . | | **20a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . | | **20b** | |
| | **c** | Other items and amounts (attach statement) | | **20c** | |
| | **21** | Total foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . | | **21** | |

EEA                                                                              Form **1065** (2022)

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | 38,915 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | 38,915 | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 6,763 | | 120 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 184,495 | | 240,510 |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | Statement #28 | 30,205 | Statement #28 | 30,205 |
| 9a | Buildings and other depreciable assets | 102,649 | | 351,040 | |
| b | Less accumulated depreciation | 6,368 | 96,281 | 67,136 | 283,904 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) | Statement #29 | 95,177 | Statement #29 | 95,177 |
| 14 | Total assets | | 412,921 | | 649,916 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | Statement #31 | 1,283 | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | 314,354 |
| b | Mortgages, notes, bonds payable in 1 year or more | | 189,606 | | 203,714 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 222,032 | | 131,848 |
| 22 | Total liabilities and capital | | 412,921 | | 649,916 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 38,915 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 38,915 |
| 5 | Add lines 1 through 4 | 38,915 | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 222,032 | 6 | Distributions:  a Cash | 129,099 |
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) | 38,915 | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | 129,099 |
| 5 | Add lines 1 through 4 | 260,947 | 9 | Balance at end of year. Subtract line 8 from line 5 | 131,848 |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| **StudioKaza Mobili LLC** | **82-1125360** |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 368,445 |
| **3** | Cost of labor | **3** | 864,002 |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) . . . . . . . . . . . . . . . . . Statement #9. | **5** | 187,416 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 1,419,863 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,419,863 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* ☐ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.) ► _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . ► ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . ☐ Yes    ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
► **Attach to Form 1065**
► **Go to** *www.irs.gov/Form1065* **for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| StudioKaza Mobili LLC | 82-1125360 |

| Part I | **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |
|---|---|

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Org. | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part II | **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |
|---|---|

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Gian Paola D'Aquino | 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 | US | 65 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**
EEA

Schedule B-1 (Form 1065) (Rev. 8-2019)

651121

| Final K-1 | ☒ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ 2022 ending _____

**Partner's Share of Income, Deductions, Credits, etc.**          See separate instructions.

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 13,620 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions A          45,185 |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | | Z     * STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
82-1125360

**B** Partnership's name, address, city, state, and ZIP code
StudioKaza Mobili LLC

3740 NE 2nd Ave
Miami, FL 33127

**C** IRS center where partnership filed return:   Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
Silvia Gandelman Danfenback

8011 NE Bayshore Ct
Miami, FL 33138

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 35.0000000 % | 35.0000000 % |
| Loss | 35.0000000 % | 35.0000000 % |
| Capital | 35.0000000 % | 35.0000000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . $ | | $ |
| Qualified nonrecourse financing . . . . . $ | | $ |
| Recourse . . . . . $ | | $ |

Check this box if item K includes liability amounts from lower tier partnerships ☐

**L**          **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . $ | 328,583 |
| Capital contributed during the year . . . $ | |
| Current year net income (loss) . . . . $ | 13,620 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals and distributions . . . . . $ ( | 45,185 ) |
| Ending capital account . . . . . . $ | 297,018 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . $ _____

| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

| **Schedule K-1 Supplemental Information** | **2022**  PG01 |
|---|---|

Partner's name
Silvia Gandelman Danfenback

Partner's ID Number
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

Name of Partnership
StudioKaza Mobili LLC

Partnership EIN
82-1125360

## Section L: Current Year Net Income (Loss)  Statement #99

| **Description** | **Amount** |
|---|---|
| Ordinary business income (loss) | 13,620 |
| **Total** | 13,620 |

1065K_1.LD2

EEA

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 20, Code Z

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| StudioKaza Mobili LLC | 82-1125360 |
| Name(s) as shown on K1 | Tax ID Number |
| Silvia Gandelman Danfenback | 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 |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | StudioKaza Mobili LLC | 82-1125360 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | 13,620 | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 12,600 | | | | | |
| Unadjusted Basis Immediately After Acquisition | 122,864 | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIP~.LD

651121

□ Final K-1      ☒ Amended K-1      OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ 2022 ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**          See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | 25,295 | A | 25,295 |
| 2 | Net rental real estate income (loss) | | |
| | | C | 687,005 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . □ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | A | 83,914 |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | Z | * STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

## Part I  Information About the Partnership

**A** Partnership's employer identification number

82-1125360

**B** Partnership's name, address, city, state, and ZIP code

**StudioKaza Mobili LLC**

**3740 NE 2nd Ave**
**Miami, FL 33127**

**C** IRS center where partnership filed return:  **Ogden**

**D** □ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Gian Paola D'Aquino**

**8011 NE Bayshore Ct**
**Miami, FL 33138**

**G** ☒ General partner or LLC member-manager   □ Limited partner or other LLC member

**H1** ☒ Domestic partner   □ Foreign partner

**H2** If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   **INDIVIDUAL**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 65.0000000 % | 65.0000000 % |
| Loss | 65.0000000 % | 65.0000000 % |
| Capital | 65.0000000 % | 65.0000000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . $ | | $ |
| Qualified nonrecourse financing . . . . . $ | | $ |
| Recourse . . . . . $ | | $ |

Check this box if item K includes liability amounts from lower tier partnerships □

**L**          **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . $ | (106,551) |
| Capital contributed during the year . . . $ | |
| Current year net income (loss) . . . . $ | 25,295 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals and distributions . . . . $ ( | 83,914 ) |
| Ending capital account . . . . . . $ | (165,170) |

**M** Did the partner contribute property with a built-in gain (loss)?

□ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . . . . $ _____

Ending . . . . . . . . . . . . . . $ _____

| 22 | □ More than one activity for at-risk purposes* |
|---|---|
| 23 | □ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

| **Schedule K-1 Supplemental Information** | **2022** PG01 |
|---|---|

Partner's name
Gian Paola D'Aquino

Partner's ID Number
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

Name of Partnership
StudioKaza Mobili LLC

Partnership EIN
82-1125360

### Section L: Current Year Net Income (Loss) Statement #99

| **Description** | **Amount** |
|---|---|
| Ordinary business income (loss) | 25,295 |
| **Total** | 25,295 |

1065K_1.LD2

EEA

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 20, Code Z

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| StudioKaza Mobili LLC | 82-1125360 |

| Name(s) as shown on K1 | Tax ID Number |
|---|---|
| Gian Paola D'Aquino | 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 |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | StudioKaza Mobili LLC | 82-1125360 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | 25,295 | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 23,400 | | | | | |
| Unadjusted Basis Immediately After Acquisition | 228,176 | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIP~.LD

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**

**(Including Information on Listed Property)**

Attach to your tax return.

Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| StudioKaza Mobili LLC | FORM 1065 | 82-1125360 |

**Part I**  **Election To Expense Certain Property Under Section 179**

**Note:**  If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | | |

**Note:**  Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation**  **(Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions. | **14** | 10,645 |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  **MACRS Depreciation**  **(Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 26,348 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | 237,746 | 10 | HY | 200 DB | 23,775 |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 60,768 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2022)

EEA

Form **7004**
(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► *Go to www.irs.gov/Form7004 for instructions and the latest information.*

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| StudioKaza Mobili LLC | 82-1125360 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
3740 NE 2nd Ave

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).
Miami, FL 33127

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ► ☐

5a   The application is for calendar year 20 **22**, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions-attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions   . . . . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions   . . . . . . . . . . . . . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

EEA

## Special Depreciation Elections

(This page is e-filed with the return. Include it if paper-filing.)

**2022**   PG01

Name(s) as shown on return

**StudioKaza Mobili LLC**

Tax ID Number

**82-1125360**

THE TAXPAYER MAKES THE FOLLOWING ELECTIONS RELATED TO
BONUS DEPRECIATION FOR THE 2022 TAX YEAR.

| CLASS LIFE | BONUS | NO BONUS |
|------------|-------|----------|
| 3 YEAR | X | |
| 5 YEAR | X | |
| 7 YEAR | X | |
| 10 YEAR | | X |
| 15 YEAR | X | |
| 20 YEAR | X | |

BONUS.LD

| **Federal Supporting Statements** | **2022** PG01 |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| StudioKaza Mobili LLC | 82-1125360 |

Form 1065 - Line 7 - Other Income(Loss)    Statement #2

| Description | Amount |
|---|---|
| TI Allowance by Landlord | 188,825 |
| | |
| **Total** | **188,825** |

PG01

### Form 1065 - Line 20 - Other Deductions    Statement #4

| **Description** | **Amount** |
|---|---|
| Advertising | 65,225 |
| Automobile and truck expense | 21,829 |
| Bank Charges | 3,905 |
| Commissions | 202,498 |
| Insurance | 23,195 |
| Legal and professional | 8,985 |
| Meals @ 100% allowed | 6,437 |
| Office expense | 21,433 |
| Travel | 9,717 |
| Utilities | 15,241 |
| Payroll Processing Fees | 3,488 |
| Computer & Internet Expenses | 15,558 |
| | |
| **Total** | **397,511** |

PG01

Form 1065 - Schedule L - Line 8    Statement #28

Other Investments

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Other Investments | 30,205 | 30,205 |
| **Total** | **30,205** | **30,205** |

STATMENT.LD

| **Federal Supporting Statements** | **2022**  **PG01** |
|---|---|

Name(s) as shown on return | Tax ID Number

StudioKaza Mobili LLC | 82-1125360

Form 1065 - Schedule L - Line 13       Statement #29

Other Assets

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Loans to Others | 50,802 | 50,802 |
| Prepaid Rent | 44,375 | 44,375 |
| **Total** | **95,177** | **95,177** |


**PG01**

Form 1065 - Schedule L - Line 17       Statement #31

Other Current Liabilities

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Salaries Payable | 1,283 | |
| **Total** | **1,283** | |


**PG01**

Form 1065 - Schedule A - Line 5       Statement #9

| Description | Amount |
|---|---|
| Freight & Delivery Costs | 187,416 |
| **Total** | **187,416** |


STATMENT.LD

**Taxes and Licenses Attachment**

Note: This information does not transmit to the IRS with e-filed returns.
Including with a paper filed return is optional.

**2022**

| Partnership Name | EIN |
|---|---|
| **StudioKaza Mobili LLC** | 82-1125360 |

| Taxes and Licenses | Form 1065 | Page 1, Line 14 |
|---|---|---|

| | | | |
|---|---|---|---:|
| **1** | State income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | State franchise taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | City income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | City franchise taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Intangible property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** | Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 8,826 |
| **8** | Less: credit from Form 8846 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** | Foreign taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Occupancy taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 1,909 |
| **12** | Other miscellaneous taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| | | | |
| **13** | Total to Form 1065, Page 1, Line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 10,735 |

* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

## Depreciation Detail Listing

FORM 1065
(This page is not filed with the return. It is for your records only.)

**2022**

PAGE  1

| Name(s) as shown on return | | | | | | | | | | | | | Social security number/EIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

StudioKaza Mobili LLC

82-1125360

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Forklift | 11012021 | 41,986* | | 100.00 | | | 41,986 | 5 | 200 DB MQ | 38 | 2,099 | 15,955 | 18,054 | 15,955 |
| 2 | Leasehold Improvement | 07202021 | 32,004* | | 100.00 | | | 32,004 | 15 | 150 DB MQ | 9.63 | 1,200 | 3,082 | 4,282 | 3,082 |
| 3 | Utility Racks | 08112021 | 28,659* | | 100.00 | | | 28,659 | 7 | 200 DB MQ | 25.51 | 3,069 | 7,311 | 10,380 | 7,311 |
| 4 | Computers | 08012022 | 10,645* | | 100.00 | | CY 10,645 | 0 | 5 | 200 DB HY | 20 | | | 10,645 | |
| 5 | Leasehold Improvement | 07122022 | 237,746* | | 100.00 | | | 237,746 | 10 | 200 DB HY | 10 | | 23,775 | 23,775 | 23,775 |

| | Totals | | 351,040 | | | | CY 10,645 | 340,395 | | | | 6,368 | 50,123 | 67,136 | 50,123 |

| Land Amount | | | | CY 179 and CY Bonus | 10,645 | ST ADJ: |
| Net Depreciable Cost | | 351,040 | | TOTAL CY Depr including 179/bonus | 60,768 | UBIA: | 351,040 |

# Next Year's Depreciation Worksheet

(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return
**StudioKaza Mobili LLC**

Tax ID Number
**82-1125360**

| Form | Multi-Form | Description | Date | Basis | Method | Life | Deduction |
|------|-----------|-------------|------|-------|--------|------|-----------|
| 1065 | 1 | Forklift | 11-01-2021 | 41,986 | M | 5 | 9,573 |
| 1065 | 1 | Leasehold Improvements | 07-20-2021 | 32,004 | M | 15 | 2,772 |
| 1065 | 1 | Utility Racks | 08-11-2021 | 28,659 | M | 7 | 5,222 |
| 1065 | 1 | Computers | 08-01-2022 | | M | 5 | |
| 1065 | 1 | Leasehold Improvements | 07-12-2022 | 237,746 | M | 10 | 42,794 |
| | | TOTAL | | | | | 60,361 |